**Ruzanna MANUKYAN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 13–74183.**

United States Court of Appeals, Ninth Circuit.

Submitted March 15, 2016.*

Filed March 22, 2016.

Ruben Neshan Sarkisian, Glendale, CA, for Petitioner.

Jacob Bashyrov, Esquire, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, LEAVY, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Ruzanna Manukyan, a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's decision denying her application for asylum and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's findings of fact. *Nagoulko v. INS*, 333 F.3d 1012, 1015 (9th Cir.2003). We deny the petition for review.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Substantial evidence supports the agency's finding that Manukyan failed to establish the incidents of harm she suffered in Armenia and her fear of future persecution based on those incidents were on account of a protected ground. *See Parussimova v. Mukasey*, 555 F.3d 734, 740 (9th Cir. 2009) (under the REAL ID Act, applicant must prove a protected ground is at least "one central reason" for persecution); *see also Sharma v. Holder*, 633 F.3d 865, 871–72 (9th Cir.2011) (rejecting petitioner's imputed political opinion claim where the evidence "overwhelmingly" showed persecutors were motivated by a non-protected ground). Substantial evidence also supports the agency's finding that Manukyan failed to establish her fear of future harm based on her actual political opinion and her political activities in the United States was objectively reasonable. *See Halim v. Holder*, 590 F.3d 971, 976 (9th Cir.2009) ("credible, direct, and specific evidence" is needed to support a reasonable fear of persecution); *see also Nagoulko*, 333 F.3d at 1018 (possibility of persecution "too speculative"). Thus, we deny the petition for review as to Manukyan's asylum claim.

Substantial evidence also supports the agency's denial of Manukyan's CAT claim because she failed to establish that it is more likely than not that she would be tortured if returned to Armenia. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.